Thomas F. BROWN, Plaintiff,

v.

## COMMISSIONER OF SOCIAL SECURITY, Defendant.

### Civil Action No. 6:12–CV–00009.

United States District Court,
W.D. Virginia,
Lynchburg Division.

Aug. 22, 2013.

---

Charles Cooper Geraty, III, Geraty & MacQueen, PLC, Charlottesville, VA, for Plaintiff.

Stephen Mark Ball, Office of General Counsel, SSA, Philadelphia, PA, for Defendant.

## MEMORANDUM OPINION

NORMAN K. MOON, District Judge.

This matter is before me on consideration of the following: the parties' cross-motions for summary judgment (docket nos. 13 and 20); the Report and Recommendation ("Report") of United States Magistrate Judge Robert S. Ballou (docket no. 24); Plaintiff's objections (docket no. 25) to the Report; and the response (docket no. 26) to Plaintiff's objections, filed by the Commissioner of Social Security ("Defendant," or the "Commissioner").[1]

In his Report, the magistrate judge recommends that I affirm the Commissioner's final decision denying Plaintiff's claims for disability insurance benefits and supplemental security income under the Social Security Act (the "Act"). Plaintiff timely filed objections to the Report, obligating the court to undertake a *de novo* review of those portions of the Report to which proper objections were lodged. 28 U.S.C. § 636(b); *Orpiano v. Johnson,* 687 F.2d 44, 48 (4th Cir.1982). Having conducted such a review, I find that the objections are without merit and that the magistrate judge was correct in finding that the Commissioner's final decision is supported by substantial evidence and that Plaintiff did not meet his burden of establishing that he was disabled under the Act. In particular, my review of the record confirms that a remand to the administrative law judge ("ALJ") for further review of evidence that Plaintiff submitted to the Appeals Counsel well over a year after the ALJ's decision is not warranted. Accordingly, for the reasons stated herein, I will overrule Plaintiff's objections and will adopt the magistrate judge's Report *in toto.*

### I.

The Commissioner's factual findings must be upheld if they are supported by substantial evidence and were reached through application of the correct legal standard. *Craig v. Chater,* 76 F.3d 585, 589 (4th Cir.1996); *see also* 42 U.S.C. § 405(g) ("The findings of the Commissioner of Social Security as to any fact, if supported by substantial evidence, shall be conclusive."). Substantial evidence is "such relevant evidence as a reasonable mind might accept as adequate to support

---

**1.** When the instant complaint was filed, Michael J. Astrue was the Commissioner of Social Security. On February 14, 2013, Carolyn W. Colvin became the Acting Commissioner of Social Security. Pursuant to Rule 25(d) of the Federal Rules of Civil Procedure, Carolyn W. Colvin is substituted for Michael J. Astrue as the defendant in this suit.

a conclusion," *Mastro v. Apfel,* 270 F.3d 171, 176 (4th Cir.2001) (citation omitted), and consists of "more than a mere scintilla of evidence but may be somewhat less than a preponderance." *Laws v. Celebrezze,* 368 F.2d 640, 642 (4th Cir.1966).

 The Commissioner is responsible for evaluating the medical evidence and assessing symptoms, signs, and findings to determine the functional capacity of the claimant. 20 C.F.R. §§ 404.1527–404.1545. Any conflicts in the evidence are to be resolved by the Commissioner (or his designate, the ALJ), not the courts, and it is immaterial whether the evidence will permit a conclusion inconsistent with that of the ALJ. *Thomas v. Celebrezze,* 331 F.2d 541, 543 (4th Cir.1964). The court may not re-weigh conflicting evidence, make credibility determinations, or substitute its judgment for that of the ALJ. *Hays v. Sullivan,* 907 F.2d 1453, 1456 (4th Cir. 1990). Instead, the court may only consider whether the ALJ's finding that Plaintiff is not disabled is supported by substantial evidence and was reached based upon a correct application of the relevant law. *Craig,* 76 F.3d at 589. However, determining whether the evidence presented by the ALJ to support his decision amounts to substantial evidence is a question of law, and therefore will be considered anew. *Hicks v. Heckler,* 756 F.2d 1022, 1024–25 (4th Cir.1985) (*abrogated on other grounds by Lively v. Bowen,* 858 F.2d 177, 180 (4th Cir.1988)). Furthermore, "ALJs have a duty to analyze 'all of the relevant evidence' and to provide a sufficient explanation for their 'rationale in crediting certain evidence.'" *Bill Branch Coal Corp. v. Sparks,* 213 F.3d 186, 190 (4th Cir.2000) (citations omitted).

 Federal Rule of Civil Procedure 72 permits a party to submit objections to a magistrate judge's ruling to the district court within fourteen days of the order. Fed.R.Civ.P. 72(b)(2); *see also* 28 U.S.C. § 636(b). The district court conducts a *de novo* review of those portions of a magistrate's report and recommendation to which specific objections were made. Fed. R.Civ.P. 72(b)(3); *Orpiano,* 687 F.2d at 48. General objections to a magistrate judge's report and recommendation, reiterating arguments already presented, lack the specificity required by Rule 72 and have the same effect as a failure to object. *Veney v. Astrue,* 539 F.Supp.2d 841, 845 (2008). Those portions of the magistrate judge's report and recommendation to which no objection are made will be upheld unless they are clearly erroneous or contrary to law. *See Orpiano,* 687 F.2d at 47 (citing *Webb v. Califano,* 468 F.Supp. 825, 830 (E.D.Cal.1979)). The district court may accept, reject, or modify the recommended disposition based on its *de novo* review of the recommendation and the objections made. Fed.R.Civ.P. 72(b)(3).

## II.

### A.

The magistrate judge's Report provides the following "Social and Vocational History" for Plaintiff:

> [Plaintiff] was born March 16, 1962. R. 41. He completed high school, took special education classes, and reports that he is limited in his reading ability. R. 51. [Plaintiff] has worked as a lumber stacker, which is classified as unskilled heavy work, and as an automobile mechanic.[2] R. 55. He stopped working in

---

**2.** The Report notes that "[w]ork as an automobile mechanic, as customarily performed, is classified as skilled and medium level work. However, the Vocation Expert noted that

[Plaintiff's] skills had likely been negated by time due to the technological development of automobiles since the claimant had last worked as a mechanic. R. 55."

1999. R. 49. In a function report dated March 5, 2009, [Plaintiff] described his daily activities as doing errands or doing work in the house. R. 173. He further reported that he took care of his children (he reported living with his son), did light cleaning about an hour every other day, shopped for groceries once a week, watched television for several hours daily, talked with others daily, and attended church regularly. R. 174–79.

Additionally, the magistrate judge's Report includes a "Claim History," which states that Plaintiff

filed his claim for SSI on November 28, 2008. R. 125. He initially claimed a disability onset date of September 1, 2003. R. 125. The Commissioner denied [Plaintiff's] application initially and upon reconsideration. R. 61–65, 69–70. [The ALJ] held a hearing on March 5, 2010, at which [Plaintiff], represented by counsel, and a vocational expert testified. R. 36–58. At the hearing, [Plaintiff] amended his alleged onset date to January 20, 2009. R. 38. The ALJ issued his decision denying [Plaintiff's] claim on June 7, 2010. R. 22–30. The ALJ found that [Plaintiff] suffered from the severe impairments of cervical degenerative disc disease, status post a C5–C7 cervical decompression and fusion in 2005, hypertension, and myofascial pain, along with a non-severe knee impairment. R. 24, 25. The ALJ found that none of these impairments, either individually or in combination, met or medically equal a listed impairment. R. 25. The ALJ further found that [Plaintiff] has retained an RFC ["residual functional capacity"] to perform simple, light work. R. 26. The ALJ found that [Plaintiff] is unable to perform any past relevant work, but that there are jobs, which exist in significant numbers in the national economy, which [Plaintiff] can perform, given his age, education, work experience, and RFC. R. 28–29. As such, the ALJ concluded that [Plaintiff] is not disabled. R. 29.

[Plaintiff] filed an appeal with the Social Security Administration's Appeals Council and included four additional exhibits in his request of review. On December 20, 2011 the Appeals Council denied [Plaintiff's] request for a review of the ALJ's decision, thereby rendering the decision of the ALJ the final decision of the Commissioner. R. 1–4. On August 30, 2011, [Plaintiff] filed his complaint in this court seeking judicial review of the ALJ's decision . . . .

The Report includes the following summary regarding "Evidence Submitted to Appeals Council" (italicized emphasis added):

[Plaintiff] seeks a remand based upon the recommendation of his neurosurgeon, Dr. William Broaddus, that he is a candidate for a cervical fusion at the C4–5 level. Dr. Broaddus, after seeing [Plaintiff] only once, stated that [Plaintiff] had a [broad] based disc bulge at C4–C5 and that a fusion at that level could provide significant improvement of his symptoms. [Plaintiff] obtained this opinion following the ALJ's decision and presented it for the first time to the Appeals Council. [Plaintiff] contends that the opinion is new and material evidence sufficient to warrant a remand. I find that the opinion is neither new nor material and thus does not warrant remand.

[Plaintiff's] primary medical issue relates to pain resulting from problems with his cervical spine. [Plaintiff] suffered from cervical stenosis and in 2005 underwent surgical decompression and fusion at C5 through C6 and C7 in 2005. See R. 226, 304, 305, 313–14 (noting [Plaintiff's] surgical history). [Plaintiff]

continued to have neck pain, and in February 2009, he saw Dr. Laura Howard of Central Virginia Community Health Center for neck and lumbar pain. Dr. Howard prescribed medication for this continued pain. A CT myleogram on February 13, 2009 revealed that [Plaintiff] had neuroforaminal narrowing at C3–C4, C4–C5, and C5–C6. R. 371.

[Plaintiff] had a cervical MRI on July 30, 2009, which revealed that he had persistent moderate narrowing of the spinal canal at C4–C5 due to a broad-based disc bulge. R. 349, 369. [Plaintiff] saw Dr. John Jane, a neurosurgeon at the University of Virginia, on September 9, 2009, who found that [Plaintiff] had myelomacial in his spinal cord (softening of the cord). Dr. Jane noted that he would "at least consider surgery," if [Plaintiff] had severe nerve compression symptoms in his arm, *but only after a trial run of steroid injections*. R. 341, 359. Throughout the fall of 2009, the University of Virginia Medical Center attempted to contact [Plaintiff] to discuss his medical condition and to schedule a follow up appointment. R. 354, 356, 358.[3] When [Plaintiff] appeared before the ALJ on March 5, 2010, *he had received only conservative treatment—no pain management and no steroid injections. Based in part on this conservative treatment*, the ALJ found that [Plaintiff's] complaints and asserted impairments from his neck problems were not as severe as claimed. R. 27, 28.

After the hearing before the ALJ, [Plaintiff] tried on several occasions to have the recommended epidural steroid injections, but these were cancelled each time due to high blood pressure issues. R. 395, 400, 401, 403. [Plaintiff] also had cardiac complications, having been seen in the Cardiovascular Clinic at UVA due to a history of syncope. R. 397–398. These intervening events prevented [Plaintiff] from obtaining the recommended epidural steroid injections. Then, on September 12, 2011, [Plaintiff] saw Dr. Broaddus, a neurosurgeon at Virginia Commonwealth University. R. 436–39. [Plaintiff] did not see Dr. Broaddus again.

[Plaintiff] submitted these records, including those of Dr. Broaddus, to [the] Appeals Council. Dr. Broaddus did not make any findings regarding [Plaintiff's] physical condition that were contradictory to Dr. Jane's, but did find that, given [Plaintiff's] severe symptoms, he would consider surgery as it could provide significant improvement. R. 438. The Appeals Council accepted this new evidence and made it part of the record, but found that it did not provide a basis for changing the ALJ's decision. R. 2.4.[4]

[Plaintiff] argues that Dr. Broaddus's opinion contradicts the ALJ's factual findings that [Plaintiff] had received only conservative medical treatment for

---

**3.** The Report notes that "[i]t appears that [Plaintiff] was incarcerated in October, 2009, which may account for some of the difficulty in contacting him during this period. R. 355."

**4.** The Report noted that
[t]he Appeals Council did not elaborate on its reasoning beyond stating that the new evidence provided by [Plaintiff] did not provide a basis for changing the ALJ's decision. R. 2. The Appeals Council is not required to provide any substantive comment or otherwise explain its reasoning. *Meyer v. Astrue*, 662 F.3d 700, 706 (4th Cir.2011). Such an express analysis may well be helpful, but the lack of additional fact finding does not render judicial review of the Commissioner's decision impossible so long as the record provides an adequate explanation for the decision. *Id.* (citing *DeLoatche v. Heckler*, 715 F.2d 148, 150 (4th Cir.1983)).

his neck and back pain, and thus the finding that [Plaintiff] could significantly improve with surgery is new and material evidence which warrants remand. The Commissioner argues that the opinion of Dr. Broaddus does nothing more than confirm the evidence in the medical record presented to the ALJ. In particular, the Commissioner notes that Dr. Broaddus did not find that [Plaintiff] suffered from any medical condition not considered by the ALJ, nor did Dr. Broaddus find that [Plaintiff's] condition was more severe than the ALJ concluded it to be.

Premised with the remark that "[t]here is no dispute over the substance of Dr. Broaddus['s] opinion," the Report provides further discussion regarding that opinion:

[Plaintiff] saw Dr. Broaddus for neck and low back pain. Dr. Broaddus reviewed [Plaintiff's] medical records and noted that [Plaintiff] had previously had an anterior diskectomy and fusion at C5 through C7. Dr. Broaddus further noted that the medical record showed that other medical issues, primarily [Plaintiff's] blood pressure and cardiac problems[,] prevented [Plaintiff] from receiving the recommended epidural steroid injections. R. 436. Dr. Broaddus observed that [Plaintiff] complained of significant pain in various locations, but that he provided scarce details about the frequency, intensity, and quality of his pain. On physical examination, Dr. Broaddus found that [Plaintiff] had a significant amount of difficulty raising his arms to chest level and keeping them there due to bilateral shoulder pain. He noted that [Plaintiff] had to be encouraged to give effort. A straight leg raise test was negative bilaterally, although [Plaintiff] complained of increased low back pain with straight leg raising. R. 437. [Plaintiff] performed lumbar flexion and extension movements "rather

poorly" and complained of increased back pain with movement. R. 437–38. Dr. Broaddus also reviewed an MRI of [Plaintiff's] cervical spine taken in July 14, 2011. He found broad-based disk bulging at the C4–C5 level just above the fusion at C5–C7. He also noted significant foraminal stenosis on the left at C3–4. Dr. Broaddus diagnosed [Plaintiff] with significant degenerative disease at the C4–C5 level and concluded that "given [Plaintiff's] severe symptoms, he would be a candidate for extension of the fusion to C4–C5 anteriorly." Dr. Broaddus determined that he would focus on [Plaintiff's] cervical spine pathology and defer consideration of a workup of [Plaintiff's] lumbar systems. R. 438.

[Plaintiff] argues that Dr. Broaddus's opinion is evidence that is contrary to the ALJ's finding that [Plaintiff's] condition only required conservative treatment and, as such, it is material in that there is a reasonable possibility it would have changed the outcome of the decision. [Plaintiff] further asserts that because "the only evidence of record concerning the medical records and opinion of Dr. Broaddus, the expert treating neurosurgeon, is contained in the new evidence submitted to the Appeals Council," Pl.'s Supp. Br. 10, the evidence is new. Additionally, [Plaintiff] argues that because the Appeals Council accepted the new evidence but did not articulate its analysis, no fact finder has made any findings with respect to Dr. Broaddus's opinion, or attempted to reconcile his opinion with the other evidence of record. As such, [Plaintiff] asserts that the decision in [*Meyer v. Astrue*, 662 F.3d 700, 707 (4th Cir.2011) ], requires remand for the ALJ to assess Dr. Broaddus's opinion. Pl.'s Supp. Br. 10.

### B.

As the magistrate judge observed, a claimant may submit "new and material

evidence" to the Appeals Council. Evidence is new if it is not duplicative or cumulative; it is material if there is a reasonable possibility that it would have changed the outcome of the Commissioner's decision. *Meyer*, 662 F.3d at 704–05 (citing *Wilkins v. Sec'y, Dep't of Health and Human Servs.*, 953 F.2d 93, 96 (4th Cir.1991)).

■ The magistrate judge found that Dr. Broaddus' opinion was "neither new nor material" and, thus, did not warrant remand.[5] However, assuming for purposes of his Report that Dr. Broaddus's opinion was "new," the magistrate judge determined that the evidence was not material as there was not a reasonable possibility that it would change the outcome of the Commissioner's decision. Citing *Meyer* and *Wilkins*, he observed that "[n]ew evidence ... is only material if it creates a reasonable possibility that, upon review of the evidence, the Commissioner would change the *outcome* of his decision—that is, find the claimant disabled and award benefits."

■ Plaintiff's objections fail to identify any legal error in the Report. The magistrate judge properly concluded that remand is not warranted simply because the new evidence might change particular elements of the ALJ's decision. The critical inquiry is whether the conclusion itself could be changed.

Dr. Broaddus's opinion presents objective findings regarding Plaintiff's impairment that are no more severe than those found in the medical record presented to the ALJ. Dr. Broaddus did not identify a latent impairment that had not previously been identified, and his report did not suggest that Plaintiff's impairment was more severe than had already been established during the proceedings before the ALJ. Plaintiff's assertion that consideration of Dr. Broaddus' report "would have changed the outcome of the decision below" is purely speculative. The report does not identify a condition that the ALJ had not already considered. It does not suggest that Plaintiff's impairment was more severe than that which the ALJ already concluded. Nor did Dr. Broaddus identify or describe any functional limitations beyond the RFC for light work that the ALJ had assessed.[6]

Similarly, the magistrate judge found no conflict between Dr. Broaddus's opinion and that of Dr. Jane, a physician who had treated Plaintiff earlier. As the magistrate judge remarked, "[t]he opinions of Dr. Jane and the later opinion of Dr. Broaddus merely reflect the typical progression of medical treatment—attempting more conservative treatment options before progressing to the consideration of more invasive treatment." The magistrate judge added that "[t]he approximate year and a half time gap between the opinions of Drs. Jane and Broaddus bolsters this conclusion."

Plaintiff's objections recite a number of incidental differences in the wording of the

---

5. The Appeals Council will consider additional evidence "only where it relates to the period on or before the date of the [ALJ's] hearing decision." *Wilkins v. Sec'y, Dep't of Health and Human Servs.*, 953 F.2d 93, 95 (4th Cir. 1991) (quoting 20 C.F.R. § 404.970(b)). In this case, the magistrate judge observed that the Commissioner does not dispute that Dr. Broaddus's opinion relates to the relevant time period.

6. Plaintiff also challenged the soundness of the ALJ's assessment of Plaintiff's residual functional capacity (RFC) for light work. The magistrate judge found no merit to Plaintiff's arguments that the RFC assessment was deficient, and Plaintiff apparently does not challenge that portion of the Report.

various medical reports, but there is no merit to Plaintiff's assertion of "clear and significant differences" between the evidence before the ALJ and the evidence submitted to the Appeals Council. Indeed, the thrust of Dr. Broaddus's opinion is that, since the more conservative treatment had been tried, it had become time to consider surgical intervention. But that new information regarding the course of treatment does not disturb the findings that Plaintiff's impairments did not prevent him from performing the unskilled, light-duty jobs the vocational expert had identified.

The magistrate judge properly concluded that "the opinion of Dr. Broaddus submitted to the Appeals Council does not impugn the portions of the record upon which the ALJ rested his decision." Plaintiff may disagree with the magistrate judge's opinion that there is no significant conflict between Dr. Broaddus's opinion and the earlier medical findings, but an objective review discloses just that.[7] The evidence presented to the Appeals Council did not meet the *Meyer* and *Wilkins* standard for materiality.

### III.

Having undertaken a *de novo* review of the Report, I find that Plaintiff's objections are without merit. My review of the record indicates that the magistrate judge was correct in finding that the Commissioner's final decision is supported by substantial evidence, that Plaintiff did not meet his burden of establishing that he was disabled under the Act, and that remand to the ALJ for review of additional evidence is not warranted. Accordingly, I will enter an order overruling Plaintiff's objections, adopting the magistrate

judge's Report *in toto*, granting the Commissioner's motion for summary judgment, denying Plaintiff's motion for summary judgment, and dismissing this action and striking it from the active docket of the court.

### ORDER

In accordance with the accompanying memorandum opinion, it is hereby ORDERED as follows: Plaintiff's objections (docket no. 25) are OVERRULED; the magistrate judge's Report and Recommendation (docket no. 24) is ADOPTED *in toto*; the Commissioner's motion for summary judgment (docket no. 20) is GRANTED; Plaintiff's motion for summary judgment (docket no. 13) is DENIED; and this action is DISMISSED and STRICKEN from the active docket of the court.

The Clerk of the Court is directed to send a certified copy of this order and the accompanying memorandum opinion to all counsel of record and to United States Magistrate Judge Robert S. Ballou.

It is so ORDERED.

### REPORT AND RECOMMENDATION

ROBERT S. BALLOU, United States Magistrate Judge.

Plaintiff Thomas Fitzgerald Brown ("Brown") filed this action challenging the final decision of the Commissioner of Social Security ("Commissioner") determining that he was not disabled and therefore not eligible for supplemental security income ("SSI") under the Social Security Act ("Act") 42 U.S.C. §§ 1381–1383f, 1614(a)(3)(A). Specifically, Brown alleges the Commissioner (1) failed to properly consider new and material evidence which

---

7. Plaintiff's objections essentially ask me to re-weigh the evidence, but that is beyond the scope of the court's review. *See Hunter v.*

*Sullivan,* 993 F.2d 31, 34 (4th Cir.1992); *Blalock v. Richardson,* 483 F.2d 773, 775 (4th Cir.1972).

Brown presented to the Social Security Administration's Appeals Council and (2) improperly crafted Brown's residual function capacity.

This court has jurisdiction pursuant to 42 U.S.C. § 405(g). This case is before me by referral pursuant to 28 U.S.C. § 636(b)(1)(B). The case is ripe for decision. I have carefully reviewed the administrative record, the legal memoranda, the argument of counsel, and the applicable law. I conclude that substantial evidence supports the Commissioner's decision, that the Appeals Council properly considered the evidence presented to it, and that the ALJ correctly developed Brown's residual functional capacity. Accordingly, I **RECOMMEND DENYING** Brown's Motion for Summary Judgment (Dkt. No. 13), and **GRANTING** the Commissioner's Motion for Summary Judgment (Dkt. No. 20).

## I.

■ Section 405(g) of Title 42 of the United States Code authorizes judicial review of the Commissioner's denial of social security benefits. *Mastro v. Apfel*, 270 F.3d 171, 176 (4th Cir.2001). This court limits its review to a determination of whether substantial evidence exists to support the Commissioner's conclusion that the claimant failed to demonstrate that he was disabled under the Act. "Substantial evidence is such relevant evidence as a reasonable mind might accept as adequate to support a conclusion; it consists of more than a mere scintilla of evidence but may be somewhat less than a preponderance." *Craig v. Chater*, 76 F.3d 585, 589 (4th Cir.1996) (internal citations omitted). The final decision of the Commissioner will be affirmed where substantial evidence sup-

ports the decision. *Hays v. Sullivan*, 907 F.2d 1453, 1456 (4th Cir.1990).

■ The plaintiff bears the burden of proving that he suffers under a "disability" as that term is interpreted under the Act. *English v. Shalala*, 10 F.3d 1080, 1082 (4th Cir.1993) (citing 42 U.S.C. § 423(d)(5)). The Act defines "disability" as the "inability to engage in any substantial gainful activity by reason of any medically determinable physical or mental impairment, which can be expected to result in death or which has lasted or can be expected to last for a continuous period of not less than 12 months." 42 U.S.C. § 423(d)(1)(A). Disability under the Act requires showing more than the fact that the claimant suffers from an impairment which affects his ability to perform daily activities or certain forms of work. Rather, a claimant must show that his impairments prevent engaging in any and all forms of substantial gainful employment given the claimant's age, education, and work experience. *See* 42 U.S.C. § 1382c(a)(3)(B).

■ The Commissioner uses a five-step process to evaluate a disability claim. *Walls v. Barnhart*, 296 F.3d 287, 290 (4th Cir.2002). The Commissioner asks, in sequence, whether the claimant: (1) is working; (2) has a severe impairment; (3) has an impairment that meets or equals the requirements of a listed impairment;[1] (4) can return to his past relevant work; and if not, (5) whether he can perform other work. *Heckler v. Campbell*, 461 U.S. 458, 460–462, 103 S.Ct. 1952, 76 L.Ed.2d 66 (1983); *Johnson v. Barnhart*, 434 F.3d 650, 654 n. 1 (4th Cir.2005) (per curiam) (citing 20 C.F.R. § 404.1520). The inquiry ceases if the Commissioner finds the claimant disabled at any step of the process. 20 C.F.R. § 404.1520(a)(4). The claimant

1. A "listed impairment" is one considered by the Social Security Administration "to be severe enough to prevent an individual from doing any gainful activity, regardless of his or her age, education, or work experience." 20 C.F.R. § 404.1525(a).

bears the burden of proof at steps one through four to establish a prima facie case for disability. The burden shifts to the Commissioner at the fifth step to establish that the claimant maintains the residual functional capacity ("RFC"), considering the claimant's age, education, work experience, and impairments, to perform available alternative work in the local and national economies. 42 U.S.C. § 423(d)(2)(A); *Taylor v. Weinberger*, 512 F.2d 664, 666 (4th Cir.1975).

■ In cases such as this, where the claimant has submitted additional evidence to the Appeals Council, and the Appeals Council considered that evidence, this court must review the record as a whole, including the new evidence, to determine whether substantial evidence supports the Commissioner's findings. *Wilkins v. Secretary, Dept. of Health and Human Servs.*, 953 F.2d 93, 95–96 (4th Cir.1991).

## II.

### Social and Vocational History

Brown was born March 16, 1962. R. 41. He completed high school, took special education classes, and reports that he is limited in his reading ability. R. 51. Brown has worked as a lumber stacker, which is classified as unskilled heavy work, and as an automobile mechanic.[2] R 55. He stopped working in 1999. R. 49. In a function report dated March 5, 2009, Brown described his daily activities as doing errands or doing work in the house. R. 173. He further reported that he took care of his children (he reported living with his son), did light cleaning about an hour every other day, shopped for groceries once a week, watched television for

several hours daily, talked with others daily, and attended church regularly. R. 174–79.

### Claim History

Brown filed his claim for SSI on November 28, 2008. R. 125. He initially claimed a disability onset date of September 1, 2003. R. 125. The Commissioner denied Brown's application initially and upon reconsideration. R. 61–65, 69–70. Administrative Law Judge ("ALJ") Charles Boyer held a hearing on March 5, 2010, at which Brown, represented by counsel, and a vocational expert testified. R. 36–58. At the hearing, Brown amended his alleged onset date to January 20, 2009. R. 38.

The ALJ issued his decision denying Brown's claim on June 7, 2010. R. 22–30. The ALJ found that Brown suffered from the severe impairments of cervical degenerative disc disease, status post a C5–C7 cervical decompression and fusion in 2005, hypertension, and myofascial pain, along with a non-severe knee impairment. R. 24, 25. The ALJ found that none of these impairments, either individually or in combination, met or medically equal a listed impairment. R. 25. The ALJ further found that Brown has retained an RFC to perform simple, light work. R. 26. The ALJ found that Brown is unable to perform any past relevant work, but that there are jobs, which exist in significant numbers in the national economy, which Brown can perform, given his age, education, work experience, and RFC. R. 28–29. As such, the ALJ concluded that Brown is not disabled. R. 29.

Brown filed an appeal with the Social Security Administration's Appeals Council and included four additional exhibits in his request of review. On December 20, 2011

---

**2.** Work as an automobile mechanic, as customarily performed, is classified as skilled and medium level work. However, the Vocation Expert noted that Brown's skills had

likely been negated by time due to the technological development of automobiles since the claimant had last worked as a mechanic. R. 55

the Appeals Council denied Brown's request for a review of the ALJ's decision, thereby rendering the decision of the ALJ the final decision of the Commissioner. R. 1–4. On August 30, 2011, Brown filed his complaint in this court seeking judicial review of the ALJ's decision (Dkt. No. 1).

## III.

### *Evidence Submitted to Appeals Council*

Brown seeks a remand based upon the recommendation of his neurosurgeon, Dr. William Broaddus, that he is a candidate for a cervical fusion at the C4–5 level. Dr. Broaddus, after seeing Brown only once, stated that Brown had a board-based disc bulge at C4–C5 and that a fusion at that level could provide significant improvement of his symptoms. Brown obtained this opinion following the ALJ's decision and presented it for the first time to the Appeals Council. Brown contends that the opinion is new and material evidence sufficient to warrant a remand. I find that the opinion is neither new nor material and thus does not warrant remand.

Brown's primary medical issue relates to pain resulting from problems with his cervical spine. Brown suffered from cervical stenosis and in 2005 underwent surgical decompression and fusion at C5 through C6 and C7 in 2005. *See* R. 226, 304, 305, 313–14 (noting Brown's surgical history). Brown continued to have neck pain, and in February 2009, he saw Dr. Laura Howard of Central Virginia Community Health Center for neck and lumbar pain. Dr. Howard prescribed medication for this continued pain. A CT myleogram on February 13, 2009 revealed that Brown had neuroforaminal narrowing at C3–C4, C4–C5, and C5–C6. R. 371.

Brown had a cervical MRI on July 30, 2009, which revealed that he had persistent moderate narrowing of the spinal canal at C4–C5 due to a broad-based disc bulge. R. 349, 369. Brown saw Dr. John Jane, a neurosurgeon at the University of Virginia, on September 9, 2009, who found that Brown had myelomacial in his spinal cord (softening of the cord). Dr. Jane noted that he would "at least consider surgery," if Brown had severe nerve compression symptoms in his arm, but only after a trial run of steroid injections. R. 341, 359. Throughout the fall of 2009, the University of Virginia Medical Center attempted to contact Brown to discuss his medical condition and to schedule a follow up appointment. R. 354, 356, 358.[3] When Brown appeared before the ALJ on March 5, 2010, he had received only conservative treatment—no pain management and no steroid injections. Based in part on this conservative treatment, the ALJ found that Brown's complaints and asserted impairments from his neck problems were not as severe as claimed. R. 27, 28.

After the hearing before the ALJ, Brown tried on several occasions to have the recommended epidural steroid injections, but these were cancelled each time due to high blood pressure issues. R. 395, 400, 401, 403. Brown also had cardiac complications, having been seen in the Cardiovascular Clinic at UVA due to a history of syncope. R. 397–398. These intervening events prevented Brown from obtaining the recommended epidural steroid injections. Then, on September 12, 2011, Brown saw Dr. Broaddus, a neurosurgeon at Virginia Commonwealth University. R. 436–39. Brown did not see Dr. Broaddus again.

Brown submitted these records, including those of Dr. Broaddus, to Appeals

---

**3.** It appears that Brown was incarcerated in October, 2009, which may account for some of the difficulty in contacting him during this period. R. 355.

Council. Dr. Broaddus did not make any findings regarding Brown's physical condition that were contradictory to Dr. Jane's, but did find that, given Brown's severe symptoms, he would consider surgery as it could provide significant improvement. R. 438. The Appeals Council accepted this new evidence and made it part of the record, but found that it did not provide a basis for changing the ALJ's decision. R. 2.[4]

Brown argues that Dr. Broaddus's opinion contradicts the ALJ's factual findings that Brown had received only conservative medical treatment for his neck and back pain, and thus the finding that Brown could significantly improve with surgery is new and material evidence which warrants remand. The Commissioner argues that the opinion of Dr. Broaddus does nothing more than confirm the evidence in the medical record presented to the ALJ. In particular, the Commissioner notes that Dr. Broaddus did not find that Brown suffered from any medical condition not considered by the ALJ, nor did Dr. Broaddus find that Brown's condition was more severe than the ALJ concluded it to be.

### Legal Standard

The regulations permit a claimant to submit "new and material evidence" to the Appeals Council. Evidence is new if it is not duplicative or cumulative; it is material if there is a reasonable possibility it would have changed the outcome of the Commissioner's decision. *Meyer v. Astrue*, 662 F.3d 700, 704–05 (4th Cir.2011) (citing *Wilkins v. Sec'y, Dep't of Health and Human Servs.*, 953 F.2d 93, 96 (4th

Cir.1991)). The Appeals Council will consider the additional evidence "only where it relates to the period on or before the date of the [ALJ's] hearing decision." *Id.* (citing 20 C.F.R. § 416.1470(b)). Dr. Broaddus issued his opinion on September 12, 2011. As his opinion postdates the hearing before the ALJ by well over a year, there would normally be a significant question whether the opinion relates back to the relevant time period. Here, however, the Commissioner does not dispute that Dr. Broaddus's opinion relates to the relevant period time. However, I find remand is not appropriate in this case because the evidence is not material as there is not a reasonable possibility it would change the outcome of the Commissioner's decision.

### Dr. Broaddus's Opinion

There is no dispute over the substance of Dr. Broaddus opinion. Brown saw Dr. Broaddus for neck and low back pain. Dr. Broaddus reviewed Brown's medical records and noted that Brown had previously had an anterior diskectomy and fusion at C5 through C7. Dr. Broaddus further noted that the medical record showed that other medical issues, primarily Brown's blood pressure and cardiac problems prevented brown from receiving the recommended epidural steroid injections. R. 436. Dr. Broaddus observed that Brown complained of significant pain in various locations, but that he provided scarce details about the frequency, intensity, and quality of his pain. On physical examination, Dr. Broaddus found that Brown had a significant amount of difficulty raising his

---

4. The Appeals Council did not elaborate on its reasoning beyond stating that the new evidence provided by Brown did not provide a basis for changing the ALJ's decision. R. 2. The Appeals Council is not required to provide any substantive comment or otherwise explain its reasoning. *Meyer v. Astrue*, 662 F.3d 700, 706 (4th Cir.2011). Such an ex-

press analysis may well be helpful, but the lack of additional fact finding does not render judicial review of the Commissioner's decision impossible so long as the record provides an adequate explanation for the decision. *Id.* (citing *DeLoatche v. Heckler*, 715 F.2d 148, 150 (4th Cir.1983)).

arms to chest level and keeping them there due to bilateral shoulder pain. He noted that Brown had to be encouraged to give effort. A straight leg raise test was negative bilaterally, although Brown complained of increased low back pain with straight leg raising. R. 437. Brown performed lumbar flexion and extension movements "rather poorly" and complained of increased back pain with movement. R. 437–38. Dr. Broaddus also reviewed an MRI of Brown's cervical spine taken in July 14, 2011. He found broad-based disk bulging at the C4–C5 level just above the fusion at C5–C7. He also noted significant foraminal stenosis on the left at C3–4. Dr. Broaddus diagnosed Brown with significant degenerative disease at the C4–C5 level and concluded that "given [Brown's] severe symptoms, he would be a candidate for extension of the fusion to C4–C5 anteriorly." Dr. Broaddus determined that he would focus on Brown's cervical spine pathology and defer consideration of a workup of Brown's lumbar systems. R. 438.

Brown argues that Dr. Broaddus's opinion is evidence that is contrary to the ALJ's finding that Brown's condition only required conservative treatment and, as such, it is material in that there is a reasonable possibility it would have changed the outcome of the decision. Brown further asserts that because "the only evidence of record concerning the medical records and opinion of Dr. Broaddus, the expert treating neurosurgeon, is contained in the new evidence submitted to the Appeals Council," Pl.'s Supp. Br. 10, the evidence is new. Additionally, Brown argues that because the Appeals Council accepted the new evidence but did not articulate its analysis, no fact finder has made any findings with respect to Dr. Broaddus's opinion, or attempted to reconcile his opinion with the other evidence of record. As such, Brown asserts that the decision in

*Meyer*, 662 F.3d at 707, requires remand for the ALJ to assess Dr. Broaddus's opinion. Pl.'s Supp. Br. 10.

*Dr. Broaddus's Opinion is Not "Material" Evidence*

Dr. Broaddus did not diagnose Brown as suffering from any latent medical condition that the record before the ALJ failed to identify, or that Brown's condition was any more severe than the ALJ described. As such, the Commissioner argues, his opinion is not new in that it is "largely cumulative—essentially a continuation of Plaintiff's treatment for his previously-identified cervical impairment." Def.'s Br. 8. For purposes of this report and recommendation, I will assume, without deciding, that Dr. Broaddus's opinion is "new," even though the opinions of Drs. Jane and Broaddus essentially differ only on the timing of surgery, with Dr. Broaddus being willing to forego the epidural steroid injections recommended by Dr. Jane.

New evidence, however, is only material if it creates a reasonable possibility that, upon review of the evidence, the Commissioner would change the *outcome* of his decision-that is, find the claimant disabled and award benefits. *Meyer v. Astrue*, 662 F.3d 700, 704–05 (4th Cir.2011) (citing *Wilkins v. Sec'y, Dep't of Health and Human Servs.*, 953 F.2d 93, 96 (4th Cir.1991)). Remand is not warranted simply because new evidence might change particular elements of the ALJ's decision. The critical inquiry is whether the conclusion itself could be changed. The Commissioner notes—and Brown does not dispute—that the objective findings contained in Dr. Broaddus's opinion are not any more severe than those found in the medical record presented to the ALJ. Dr. Broaddus's diagnostic and clinical findings are largely the same as those of Dr. Jane, the neurosurgeon at the University of Virginia who

saw Brown on July 30, 2009. R. 349–50, 369–70. Nevertheless, Brown asserts that because Dr. Broaddus found that Brown is a surgical candidate and the ALJ rested his decision on the fact Brown has received only conservative treatment, the opinion of Dr. Broaddus is therefore material evidence warranting remand.

▪ I am bound to review the record as whole, including the new evidence submitted to the Appeal Council, but that review is limited to determining whether substantial evidence supports the ALJ's decision—not to assume the ALJ's role as the fact finder. *Ridings v. Apfel,* 76 F.Supp.2d 707, 709 (W.D.Va.1999). Thus, in both my broader inquiry as to whether the ALJ's decision is supported by substantial evidence and as to the materiality of the new evidence inquiry, "my review of the new evidence is limited to determining whether it is contradictory, presents material competing testimony, or calls into doubt any decision grounded in the prior medical reports." *McConnell v. Colvin,* 2:12CV00005, 2013 WL 1197091, at *7 (W.D.Va. Mar. 25, 2013) (quoting *Davis v. Barnhart,* 392 F.Supp.2d 747, 751 (W.D.Va.2005)).

The ALJ specifically cited the fact that Brown had received only conservative treatment in two areas: (1) his assessment of Brown's subjective complaints and (2) his assessment of the opinion of one of Brown's treating physicians, Dr. Laura Howard. As to Brown's subjective complaints, the ALJ found that, while Brown alleged that he suffers from debilitating neck and back pain, "his treatment notes reveal that he has been treated primarily with pain medications for these impair-

ments and has not undergone any surgical intervention, physical therapy, or pain management treatment with steroid injections." R. 27.[5] Dr. Broaddus did not conduct any objective tests which indicated back pain; indeed, the straight leg test was negative bilaterally. R. 347. Dr. Broaddus deferred consideration of Brown's lumbar symptoms. R. 438. Thus, there is nothing in Dr. Broaddus's opinion that is contradictory to the ALJ's assessment of Brown's subjective back pain as Dr. Broaddus did not recommend any new treatment as to these symptoms.

As to Brown's neck pain, there is nothing contained in Dr. Broaddus's opinion that is contradictory to, competes with, or calls into doubt the medical records presented to the ALJ. Dr. Jane had diagnosed Brown with a C4–C5 disk bulge, R. 349, 369, and stated on September 9, 2009, that he would "at least consider surgery," but would first have a trial run of steroid injections. R. 341, 359. Dr. Broaddus specifically noted that Brown had attempted steroid injections, but was unable to receive them due to his blood pressure and cardiac problems. R. 436. Thus, there is no conflict between Dr. Jane's opinion and Dr. Broaddus's opinion. The opinions of Dr. Jane and the later opinion of Dr. Broaddus merely reflect the typical progression of medical treatment—attempting more conservative treatment options before progressing to the consideration of more invasive treatment. The approximate year and a half time gap between the opinions of Drs. Jane and Broaddus bolsters this conclusion.

The ALJ also considered the opinion of Dr. Laura Howard, Brown's treating phy-

---

**5.** The ALJ also noted that Brown alleged debilitating knee pain, but that his treatment for it was equally conservative as his treatment for neck and back pain. R. 27. The ALJ ultimately concluded that Brown's knee pain was non-severe. R. 25. As Dr. Broaddus's opinion did not address Brown's knee symptoms, his opinion is clearly not new and material evidence as to Brown's knee pain.

sician. Dr. Howard found that Brown's ability to lift/carrying and to stand/walk were affected by his impairments, that Brown could never crawl, push/pull, handle (gross manipulation), finger (find manipulation), or feel (skin receptors), and that Brown's condition would be expected to cause significant pain resulting in interruption of activities and/or concentration and require unpredictable and/or lengthy period of rest during the day. R. 338. The ALJ afforded Dr. Howard's opinion minimal weight because it was inconsistent with her own treatment notes.[6] The ALJ also noted that Dr. Howard's opinion was "contradicted by the opinion of Dr. [John] Jane, [Brown's] neurosurgeon, who opined that the claimant's arm symptoms are particularly severe and recommended only conservative treatment for his back/hand pain/numbness." R. 28. Dr. Broaddus's opinion does not address the capacity of Brown to perform certain tasks or activities, and does not address any functional limitations caused by back/hand pain/numbness.

This case is distinguishable from cases Brown relies upon in which the evidence presented to the Appeals Council provided a reasonable possibility of a different outcome. In *Farley v. Astrue,* 7:11CV00263, 2012 WL 1108706 (W.D.Va. Mar. 30, 2012), the medical record before the ALJ included an opinion from the claimant's physician that indicated her mental impairments were primarily related to emotional dysfunction. The evidence submitted to the Appeals Council, however, included both a report from another doctor indicating the claimant was seemingly experiencing significant psychiatric issues and information from psychiatrists who had treated the claimant during periods of hospitalization and indicated that her emotional issues had persisted over a period of several

years. *Id.* at *3. Citing *Meyer,* the court remanded the case so a fact finder could determine if "nonexertional problems identified by the mental health specialists only weeks after the Administrative Law Judge's decision were so severe as to affect [the claimant's] capacity for work during the period of time adjudicated." *Id.* at *5 (citing 662 F.3d 700, 707 (4th Cir.2011)).

In *Tanner v. Astrue,* 5:10CV084, 2012 WL 1069161 (W.D.Va. Mar. 29, 2012), the evidence submitted to the Appeals Council included a consultative mental evaluation. Disability Determination Services had specifically referred the claimant for a mental status evaluation to assist in determining eligibility for Social Security Disability Benefits. No other such consultative exam appeared in the record. *Id.* at *6. Unlike these cases, the ALJ here was not denied the benefit of new evidence that was either directly contradictory to, or relating to a medical problem not addressed by, the medical record at the administrative hearing.

In *Ridings v. Apfel,* 76 F.Supp.2d 707, 710 (W.D.Va.1999), the new evidence submitted to the Appeals Council included a doctor's report that "show[ed] a dramatically different picture" from the medical record presented to the ALJ. *Id.* The ALJ, based on the findings of the claimant's treating physician, found the claimant suffered only a lumbar stain without any evidence of neurological involvement and had no impairment that significantly limited his ability to perform basic work-related activities. The new evidence, however, included an MRI in which a different doctor's found a disc herniation with fragmentation to the left side with impinging nerve on S1. The doctor further advised the claimant not to engage in any activities like bending forward, pushing, pulling or lifting. *Id.* In

---

**6.** Brown does not directly challenge the weight assigned to Dr. Howard's opinion.

short, the new evidence contained significantly more severe objective findings and a much more restrictive medical opinion regarding the claimant's ability to perform work related activities. Thus, the new evidence "call[ed] into doubt any decision grounded on the prior medical reports" of the claimant's treating physician. In contrast, the new evidence which Brown has presented to the Appeals Council does not contain any opinion or findings of a more severe medical condition or more restrictive limitation on Brown's activities.

In sum, the opinion of Dr. Broaddus submitted to the Appeals Council does not impugn the potions of the record upon which the ALJ rested his decision. I find that the evidence is not contradictory, does not present material competing testimony, and does not call into doubt any decision grounded in the prior medical reports. As such, there is no reasonable possibility that the ALJ's decision would be changed upon consideration of this evidence. I therefore must find that the evidence presented to the Appeals Council fails the materiality prong of the *Wilkins* inquiry and does not warrant remand.

### *Residual Function Capacity*

Brown asserts that the ALJ's "RFC finding directly violates SSR 96–8p in that the finding failed to 'first identify the individual's functional limitations or restrictions and assess his or her work-related abilities on a function-by-function basis' before expressing the RFC 'in terms of the exertional levels of work, sedentary, light, medium, heavy, and very heavy.'" Pl.'s Br. 11. The ALJ did not, however, simply state his ultimate finding and re-state the definition of light work. Instead, the ALJ's opinion discusses at some length both the process the ALJ used in making his RFC finding and the medical evidence of record. R. 26–28. Critically, as part of this discussion of the medical record, the

ALJ expressly "agreed with and adopted" the opinions of the state agency physicians. R. 28. In doing so, he adopted the state agency function-by-function analysis as part of his determination of the Plaintiff's RFC for light work. See R. 315–21. Dr. A. Martin Cader, the state agency physician, expressly found that Brown could lift and/or carry ten pounds both occasionally and frequently, stand and/or walk (with normal breaks) about six hours in a normal eight hour workday, sit (with normal breaks) for about six hours in an eight hour workday, and could push and/or pull, climb, balance, stoop, kneel, crouch, reach in all directions, handle, finger, and feel without any additional limitations. R. 316–17. The ALJ's only departure from the state agency assessment was as to Brown's mental RFC—the ALJ included the additional limitation of simple, unskilled work in light of Brown's testimony that he was in special education. R. 28, 51.

The ALJ reviewed the medical record as a whole and did not err in adopting the function-by-function analysis of Dr. Cader. As such, I find that the ALJ properly considered Brown's functional limitations and restrictions in crafting his RFC.

### *RECOMMENDED DISPOSITION*

For the foregoing reasons, it is **RECOMMENDED** that an order be entered **AFFIRMING** the final decision of the Commissioner, **GRANTING** summary judgment to the defendant, **DENYING** plaintiff's motion for summary judgment, and **DISMISSING** this case from the court's docket.

The clerk is directed to transmit the record in this case to the Honorable Norman K. Moon, United States District Judge, and to provide copies of this Report and Recommendation to counsel of record. Both sides are reminded that pursuant to Rule 72(b), they are entitled to note any

objections to this Report and Recommendation within fourteen (14) days. Any adjudication of fact or conclusion of law rendered herein by the undersigned that is not specifically objected to within the period prescribed by law may become conclusive upon the parties. Failure to file specific objections pursuant to 28 U.S.C. § 636(b)(1)(C) as to factual recitations or findings, as well as to the conclusion reached by the undersigned, may be construed by any reviewing court as a waiver of such objection.

July 25, 2013.